**Klementina CUKA, Xhekson Cuka, Petitioners,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

15–630

United States Court of Appeals, Second Circuit.

July 7, 2016

FOR PETITIONER: Joshua Bardavid, New York, New York.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Mary Jane Candaux, Assistant Director, Michael C. Heyse, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: DENNIS JACOBS, PIERRE N. LEVAL, DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioners Klementina Cuka and her minor son, Xhekson Cuka, natives and citizens of Albania, seek review of a February 18, 2015, decision of the BIA denying their motion to reopen the removal proceedings. *In re Klementina Cuka, Xhekson Cuka,* Nos. A078 938 184/185 (B.I.A. Feb. 18, 2015). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We discern no abuse of discretion in the BIA's denial of reopening. See *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir. 2006). The motion was untimely and number barred and we otherwise lack jurisdiction to review the BIA's decision not to reopen sua sponte. *Id.* at 517–18.

An alien seeking to reopen proceedings may file one motion to reopen no later than 90 days after the date on which the final administrative decision was rendered. *See* 8 U.S.C. § 1229a(c)(7)(A), (C); 8 C.F.R. § 1003.2(c)(2). There is no dispute that the December 2014 motion was un-

timely because the BIA issued a final decision in February 2005, and number barred because it was the second motion to reopen.

Nor do any exceptions apply to excuse the time and number limitations. An application for or eligibility to adjust status is not an exception to the time and number limitations. *See* 8 U.S.C. § 1229a(c)(7); 8 C.F.R. § 1003.2(c)(3); *Matter of Yauri*, 25 I. & N. Dec. 103, 105 (BIA 2009).

Accordingly, the only basis for reopening is the BIA's sua sponte authority pursuant to 8 C.F.R. § 1003.2(a). We lack jurisdiction to review the BIA's refusal to exercise that "entirely discretionary" authority. *Ali*, 448 F.3d at 518. However, "where the Agency may have declined to exercise its *sua sponte* authority because it misperceived the legal background and thought, incorrectly, that a reopening would necessarily fail, remand to the Agency for reconsideration in view of the correct law is appropriate." *Mahmood v. Holder*, 570 F.3d 466, 469 (2d Cir. 2009).

Contrary to the Cukas' argument, the BIA did not misapprehend the law. The BIA concluded that the removal order rendered the Cukas ineligible for provisional unlawful-presence waivers. The Cukas concede this point and the regulations confirm that the BIA is correct. *See* 8 C.F.R. § 212.7(e)(4)(vi). Accordingly, the BIA did not misapprehend the Cukas' eligibility. The refusal to reopen and vacate the removal order solely to render them eligible for that relief is a discretionary decision not subject to judicial review. *See Ali*, 448 F.3d at 518.

For the foregoing reasons, the petition for review is DISMISSED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending

request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).